UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF OHIO
CINCINNATI DIVISION

| | | |
|---|---|---|
| IN RE: THE MATTER OF | ) | |
| | ) | CASE NO. 1:25-bk-10562 |
| Union Institute & University | ) | CHAPTER 7 |
| c/o Blackwell Hollinger & Co. LLC | ) | |
| | ) | |
| Debtor. | ) | HON. BETH A. BUCHANAN |
| | ) | |
| | ) | PROPERTY: |
| | ) | Educators Legal Liability and |
| | ) | Employment Practices Liability with |
| | ) | Indiana Harbor Insurance Company |
| | ) | ELL 0950761-05 (the "Policy") |

## TRUSTEE'S NOTICE OF ABANDONMENT

TO:    THE BANKRUPTCY COURT, ALL CREDITORS
And OTHER PARTIES IN INTEREST

Notice is given in accordance with Bankruptcy Rule 6007-1 Of the Local Bankruptcy Rules for

the Southern District of Ohio, Rule 6007 of the Federal Rules of Bankruptcy Procedure and § 554 of

the United States Bankruptcy Code, that upon the request of Diane Richard-Allerdyce, Karen Baird,

Carol Barrett Sargent, Sarah Bergh, Nancy Boxill, Gregory Luke Chwala, Daniel Diaz, Debby

Flickinger, Elden Golden, Daniel G. Ogbaharya, Matthew N. Pappathan, Linwood Rumney, Woden

Teachout, Yulia Tolstijov-Mast, Chris Voparil, Charlotte Thornton, Robert Cotter, Tracy Neher, Mary

Amos, Frances Carter, Nicki Black, Brian Dragoo, Jonina Anderson Lopez, Ana Ines-Hernandez, Amy

Obszarski, Jennifer Raymond, Theresa Warren, Katrian Bales, Susan Grace, Covia Boyd, Adam

Wickert, Kathryn Class et. al. ("Teacher Claimants I"), and Alexis Sanchez, Ami Bryant, Andrew

Harsh, Beryl Watnick, Ciana Jones, Corina Smith, Crystal Powell, Cynthia Blocksom, Daneesha

Tillman, David McDonnell, David Verdonck, Dr. Roland Pandolfi, Jennifer Rothrock, Julia Crandall,

Karen Walsh, Kongpheng Yang, Laura Wright, Lawrence Hibbert, Linda Smith, Lisette Rodriguez,

Loree Miltich, Marjorie Williams-Cooper, Mary Miller, Bonnie Hipp, Michael Simanga, Michelle

Kefford, Monique Skinner, Nadine Wheat, Patrick Penney, Paul Brugman, Pearllene Ford, Rachel Daigle, Renee Cave, Robert Knight and Terri Mendoza ("Teacher Claimants II"), and Jasmine Thomas, Ana Ramos, Megan Efseaff, Sara Kipp, Kevin Daniels, Jennifer Rothrock, Elizabeth Hilton, Chelsea Mannion and Vanessa Tortora, ("Student Claimants") and Thomas Wesley Frederick and such other unnamed but qualifying claimants ("Claimants"), a creditor whose claim is secured by a lien on the property described herein, the Trustee proposes the abandonment of the property set forth below:

| | |
|---|---|
| Description of Property: | Educators Legal Liability and Employment Practices Liability with Indiana Harbor Insurance Company ELL 0950761-05 (the "Policy") |
| Policy Limits/Value: | $5,000,000.00 |
| Source of Valuation: | Policy |
| Amount of Lien: | Undetermined Cause No. 1:24-CV-00334 Cause No. 1:25-CV-00170 Cause No. 1:23-CV-00796 (Pending) |
| Claimed Exemptions: | None |

The Trustee has reviewed copies of all documents related to the Policy by which any claims against the property were created or perfected.

Please take notice that unless an objection and a request for hearing on this abandonment is filed and served upon the Trustee, the Debtor, Debtor's counsel and Attorney for Claimants no later than fourteen (14) days from the date of service of this notice, the Property will be deemed abandoned according to law without further order of the court, or action by the Trustee.

/s/Eileen K. Field
Eileen K. Field
Chapter 7 Trustee
3991 Hamilton Middletown Road, Unit U
Hamilton, OH 45011
(513) 684-9000
eileenfield.trustee@fuse.net

APPROVED BY:

 /s/Robert E. DeRose_____
Robert E. DeRose (OH Bar No. 0055214)
Anna R. Caplan (OH Bar No. 0104562)
**BARKAN MEIZLISH DEROSE COX, LLP**
4200 Regent St., Suite 210
Columbus, Ohio 43219
(P) 614 221-4221
(F) 614-744-2300
(E) bderose@barkanmeizlish.com
(E) acaplan@barkanmeizlish.com
**Attorneys for Claimants**


Dated: April 29, 2025


## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing Trustee's Notice of Abandonment was served (i) electronically on date of filing through the court's ECF System on all ECF participants registered in this case at the email registered with the court and (ii) ordinary U.S. mail, on April 29, 2025 addressed to those below and on the attached matrix:

Thomas R Allen                     Union Institute & University
James A Coutinho                   c/o Blackwell Hollinger & Co. LLC
Richard K Stovall                  580 5th Ave., Ste. 820
Allen Stovall Neuman & Ashton LLP  New York, NY 10036
10 West Broad Street
Suite 2400
Columbus, OH 43215

                                   /s/Robert E. DeRose_____
                                   Robert E. DeRose

Label Matrix for local noticing
0648-1
Case 1:25-bk-10562
Southern District of Ohio
Cincinnati
Tue Apr 29 08:48:19 EDT 2025

119 Orthos
Goldsboro, NC 27534-5465

4Imprint
101 Commerce Street
Oshkosh, WI 54901-4864

APG Office Furniture
12075 Northwest Blvd Suite 100
Cincinnati, OH 45246-1263

Aaron Arora
7717 Inverness Lakes Trl
Fort Wayne, IN 46804-3824

Aaron Hague
4011 Hollyhock Ln
Maumee, OH 43537-9240

Abby Orsini
1065 Lake Park Ave
Galt, CA 95632-3714

Adam D. Wickert
14859 SE BADEN POWELL RD
HAPPY VALLEY, OR 97086-5984

Adanily Piggott
14306 Paradise Tree Dr
Orlando, FL 32828-6422

Adelin Brownell
82 Turnpike Rd
Eagle Bridge, NY 12057-2422

Adler Properties
1400 NW 107th Avenue 5th Floor
Miami, FL 33172-2746

Adler Properties
1400 NW 107th Avenue, 5th Floor9
Miami, FL 33172-2746

Adnnan Anjum
11771 SW 250th St
Homestead, FL 33032-6032

Adriana Cuevas Velarde
3701 LAGUNA WAY
SACRAMENTO, CA 95864-2922

Alan Soroka
14712 Excaliber Dr
Morgan Hill, CA 95037-6047

Albert Nazaryan
15105 Providence Ln
North Hills, CA 91343-3465

Alberto Pulles
134 W 32nd St
Hialeah, FL 33012-5423

Alex Alas
333 W 4th St
San Dimas, CA 91773-2007

Alexander Cassitta
1237 Terrystone Ct
Weston, FL 33326-2934

Alexander Estevez
9215 SW 212th Ter
Cutler Bay, FL 33189-3833

Alexis Michals
15029 Ashby Way E
Carrollton, VA 23314-2822

Alexis Porter
14338 Bonnett Lane
Laurel, MD 20707-5219

Alexis Ryan
806 Sleepy Harbour Dr.
Ocoee, FL 34761-3126

Alexis S.Glennon
2332 STATE ROUTE 90
AURORA, NY 13026-8680

Alexis Sanchez
4735 COWELL BLVD
DAVIS, CA 95618-4461

Alexis Waldrop
11200 Sean Haggerty Dr Apt 14206
El Paso, TX 79934-3387

Alfred Hernandez
581 SW 182nd Way
Pembroke Pnes, FL 33029-4323

Alicia C. Simpson
6039 RIVEROAK TERRACE
ATLANTA, GA 30349-4080

Alicia Gonzalez
331 E Carson St Apt D
Long Beach, CA 90807-2702

Alicia Jones
3105 Varcroft Rd
Knightdale, NC 27545-6819

Alicia Montgomery
2821 Colonial Ridge Ct
Cincinnati, OH 45212-1901

Alicia Pearcy
PO Box 1072
Lawai, HI 96765-1072

Alicia Warner
1149 James Ave
Deltona, FL 32738-6165

Alison G. Leggett
5441 SENFORD AVENUE
LOS ANGELES, CA 90056-1028

Aliya McLemore
1714 Auburn Ave
Dayton, OH 45406-4512

Thomas R Allen
Allen Stovall Neuman & Ashton LLP
10 West Broad Street
Suite 2400
Columbus, OH 43215-3469

Alpine Advance 5 LLC
228 Park Avenue South
New York, NY 10003-1502

Alysenne Pano
1315 16th St Apt B
Oceano, CA 93445-9463

Amanda Benedict
912 Rougemont Ave
Charlottesville, VA 22902-6357

Amanda Boulton
4665 Amarosa Hts Apt 103
Colorado Spgs, CO 80920-7876

Amanda Jaramillo
6772 9th Ave
Sacramento, CA 95820-2106

Amber Penn
411 Catherine Ave Apt 2
Cincinnati, OH 45229-3009

Amber Scott
1820 Losantiville Avenue
Cincinnati, OH 45237-3913

American Funding Services Inc.
200 Biscayne Blvd., Apt. 3508
Miami, FL 33132-2219

Ami Bryant
8635 SOMERSET BLVD APT #150
PARAMOUNT, CA 90723-5806

Amir Shariat
458 Raymond Ave
San Jose, CA 95128-2239

Amy Alio
435 Seguine Ave
Staten Island, NY 10309-3933

Amy L. Obszarski
3555 RACKACRES DR
CINCINNATI, OH 45211-1827

Amy M.Roth
4740 DELHI ROAD #5
CINCINNATI, OH 45238-5475

Ana I. Hernandez
1933 20TH STREET #E
SANTA MONICA, CA 90404-4781

Ana Ramos
2450 E 6th St Apt 7
Long Beach, CA 90814-3548

Ana Ramos
C/O ROTHBERG LAW FIRM
505 E WASHINGTON BLVD.
FORT WAYNE, IN 46802-3211

Andre Romo
27260 SW 136th Path
Homestead, FL 33032-2519

Andrea Regan
10775 Lavender St
Ventura, CA 93004-4813

Andrea Vance
3088 Chatfield Dr
Highland Park, IL 60035-6404

Andrew Costamagna
5020 Bear Creek Rd
Lodi, CA 95240-7219

Andrew Grijalva
481 Barbri Ln
Davie, FL 33325-6328

Andrew Ha
2633A Garfield Ave
Carmichael, CA 95608-4705

Andrew Harvey
532 S SANTA ANITA AVENUE
PASADENA, CA 91107-5250

Andrew Michael Harsh
3657 TWINBERRY LANE
SAN BERNARDINO, CA 92407-0567

Andrew Lambert
8810 W MCNAB ROAD APT #301
TAMARAC, FL 33321-3663

Angela Christine Kelley
2 CHURCH STREET
NORTH SPRINGFIELD, VT 05150-9757

Angie Brown
5448 SENOUR DR
WEST CHESTER, OH 45069-1100

Ann Marie Fowler
104 ARROWHEAD LANE
OFALLON, IL 62269-1241

Anna Garcia
263 Foxtrail Dr
El Centro, CA 92243-8423

Anne Krache, Esq.
Shook, Hardy & Bacon, LLP
One Federal Street
Suite 2620
Boston, MA 02110-2012

Annie Chihel Lee
230 EAST CHURCH ROAD
ELKINS PARK, PA 19027-2728

Annmarie Sulaiman
1842 Bella Lago Dr
Stockton, CA 95206-1124

Anthony Kendall
1234 DONALD DRIVE
GREENVILLE, OH 45331-2604

Anthony Louis Digaetano
2891 W 76 ST #202
HIALEAH, FL 33018-5375

Anthony Pimentel
8807 Jacmar Ave
Whittier, CA 90605-2023

Anthony Schoen
3478 Harborway Dr
Sharonville, OH 45241-2730

Antoine Abinader
501 Crest View Ave
Belmont, CA 94002-2456

Antwan Johnson
7013 Nw 21st Ave
Miami, FL 33147-6951

Anu Mitra
3720 S. OCEAN BOULEVAD # 1104
HIGHLAND BEACH, FL 33487-3389

April Carter
5200 Clark Ave #579
Lakewood, CA 90714-7029

April Clark
1527 Howe Rd
Kent, OH 44240-7058

Araceli Harrison
2323 Kerrysdale Dr SE
Olympia, WA 98513-3493

Araceli Manrriquez
16217 SW 306th St
Homestead, FL 33033-4142

Ariana Fort
Po Box 392
Three Bridges, NJ 08887-0392

Arianna Nicolaysen
4946 Galena St
Chubbuck, ID 83202-3060

Arlene Sacks
8810 SW 106TH STREET
MIAMI, FL 33176-3722

Arnold A DeLuca Trust
1900 South Highland Avenue Suite 100
Lombard, IL 60148-4998

Arrenz Nulud
2821 Calle Loreto
Palm Springs, CA 92264-6702

Arturo Ramos
7704 Alderwood Ave
Eastvale, CA 92880-8527

Ashle Berry
4770 Teel Pkwy
Frisco, TX 75034-2656

Ashley Alejandre
17155 2550 Rd
Cedaredge, CO 81413-8143

Ashley Pearson
16672 Selby Dr
San Leandro, CA 94578-1236

Ashlyn Sendler
5901 Williamson Rd
Jupiter, FL 33458-3423

Ashlynn Mccarty
212 W Pinehurst St
Sidney, OH 45365-3611

Asst US Trustee (Cin)
Office of the US Trustee
J.W. Peck Federal Building
550 Main Street, Suite 4-812
Cincinnati, OH 45202-5212

Atha Sanders
1802 Quarry Ridge Dr
Columbus, OH 43232-1625

Audrey Scott
1106 Solid Rock Blvd Apt 11
Wshngtn Ct HS, OH 43160-9176

Audri Zanatta
13036 SW 67th Ave
Ocala, FL 34473-5278

Aura A. Fluet
81 EDGEWOOD AVE
METHUEN, MA 01844-2900

Austin Blythe
817 Taft Way
Galt, CA 95632-1830

Authorize.net
900 Metro Center Blvd.
Foster City, CA 94404-2172

Authorize.net
900 Metro Center Blvd.
San Mateo, CA 94404-2172

Aviva Bowman Marketing Consultant
301 45th Avenue South
St. Petersburg, FL 33705-4508

Axil Chricchio
PO BOX 1007
MONTEREY, CA 93942-1007

Bari S. Kraus
OHEF SHOLOM TEMPLE 530 RALEIGH AVE
NORFOLK, VA 23507-2116

Benjamin Dyer
10413 Happydale Rd
Cambridge, OH 43725-9176

Bernice Davis
483 Marion Rd
Cincinnati, OH 45215-1512

Beryl L. Watnick
220 S FULLER AVENUE
LOS ANGELES, CA 90036-2841

Betsy Emery Martin
3732 SACHEM AVENUE
CINCINNATI, OH 45226-1754

Betty Jean Overton
358 FRANKLIN BROOK LANE
JACKSONVILLE, FL 32225-5169

Beverely A. Carter-Remy
20190 NW 9TH DRIVE
PEMBROKE PINES, FL 33029-3422

Birgit A. Monks
22025 DEL ORO ROAD
APPLE VALLEY, CA 92308-5204

Blackbaud
65 Fairchild Street
Charleston, SC 29492-7541

Blake Corrigan
10219 Devon St
Rch Cucamonga, CA 91730-3747

Bonita Hipp
1610 STATE ROUTE 232
MOSCOW, OH 45153-9787

Bradlee Middleton
110 Amigo Rd
Danville, CA 94526-2713

Brandi Godlove
443 Lee Ln
Mansfield, OH 44905-2721

Brandon Acosta
1559 Sandpiper Cir
Weston, FL 33327-1664

Brandon Haroldsen
1005 Blue Ravine Rd Apt 121
Folsom, CA 95630-3498

Breanna Frensko
1155 W. Elliott Rd. - #2089
Tempe, AZ 85284-1169

Brenn Vallin
2308 W Ella St
Hanford, CA 93230-8211

Brian Heischuber
19201 Graham Ln
Saugus, CA 91350-4707

Brian Knox
5405 Segovia Way
Bakersfield, CA 93306-7453

Brian Muller
26782 Venado Dr
Mission Viejo, CA 92691-6232

Brian Putname
821 MARIPOSA STREET
LA HABRA, CA 90631-6308

Brianna Wilson
5520 Deans Rd
Battleboro, NC 27809-9474

Bricker Graydon LLP
312 Walnut Street
Suite 1800
Cincinnati, OH 45202-4060

Bricker Graydon LP
312 Walnut Street Suite 1800
Cincinnati, OH 45202-4060

Brittany Alon
C/O ROTHBERG LAW FIRM
506 E WASHINGTON BLVD.
FORT WAYNE, IN 46802

Brittany Marshall
422 Creekside Curve Road
New Braunfels, TX 78130-6510

Brittany Morefield-Sherron
180 Leslie Ave
Clarksville, TN 37042-3032

Brittney England
881 Mono St
Manteca, CA 95337-7804

Brittny Keefer
338 Manor Drive
East Stroudsburg, PA 18301-7884

Brook Cook
311 Devon Rd
Cinnaminson, NJ 08077-4304

Brooke Ferguson
295 Hcr 3379
Hubbard, TX 76648-2932

Brooke R. Bolton
4505 Valley View Lane
Taylor Mill, KY 41015-1762

Bryan Vernay
329 S Sparks St
Burbank, CA 91506-2743

Bryant Hernandez
700 NE 124th St
North Miami, FL 33161-5624

Byron Eby
3132 Spinning Rod Way
Sacramento, CA 95833-9625

CDW
75 Tri-State International
Lincolnshire, IL 60069-4420

CE21
5508 West Highway 290 Suite 104
Austin, TX 78735-8817

Caitlin Farkas
5802 Lookout Blvd.
Grove City, OH 43123-9392

Caitlyn Burton
54 Chelmsford Ct
Middle River, MD 21220-3671

Candy Fuentevilla Vasquez
1130 Morgan Glen Dr
Burlington, NC 27217-9277

Carissa Morales
27 Lancaster Ave
Nesconset, NY 11767-2401

Carla Izquierdo
21641 Westfield Ave
Hayward, CA 94541-2562

Carley Evenson
6 Songsparrow
Irvine, CA 92604-3268

Carlos Mejia
1822 Santa Ynez St
Los Angeles, CA 90026-4112

Carol Sargent
61080 SKY HARBOR DRIVE
BEND, OR 97702-4004

Carrie Keith
94 Washington St
Coalport, PA 16627-9243

Cassandra Grum
416 S Dartmouth Ln
Altoona, PA 16602-7304

Cassandra Leadbeater
644 Allenview Dr
Mechanicsburg, PA 17055-6181

Catalina Paz
5860 French Plum Ln
Tamarac, FL 33321-6334

Catherine Murillo
4849 Manzanita Ave Apt 39
Carmichael, CA 95608-0875

Cedar Document
5401 Collins Avenue CU-9A
Miami Beach, FL 33140-2590

Charlotte A. Thornton
216 APPOMATTOX DRIVE
SIMPSONVILLE, SC 29681-3355

Chelsea Bolling
3711 Julep Dr
S Chesterfld, VA 23834-5635

Chelsea Mannion
7055 Oakes Rd
Brecksville, OH 44141-2773

Chelsea Mannion
C/O ROTHBERG LAW FIRM
507 E WASHINGTON BLVD.
FORT WAYNE, IN 46802

Chilernz Pierre
235 NE 150st
Miami, FL 33161-2029

Chris Mcnay
4505 VALLEY VIEW LN
TAYLOR MILL, KY 41015-1762

Chrishara Franklin
11901 4th St N Apt 12301
St Petersburg, FL 33716-1742

Christina Boyer
31 Downey Oak Cir
Wyoming, DE 19934-2200

Christina Waterman
1614 GRISMER AVE APT 210
BURBANK, CA 91504-3759

Christopher Childs
15317 De La Cruz Dr
Rncho Murieta, CA 95683-9718

Christopher Hita
28514 Avocado Pl
Santa Clarita, CA 91390-4100

Christopher Horsethief
7320 E 5TH AVE
SPOKANE VALLEY, WA 99212-0509

Christopher J. Voparil
7540 SALLY LYN LANE
LAKE WORTH, FL 33467-7304

Christopher Joseph
4346 Norwalk Cir
Mather, CA 95655-3061

Christopher Paulenich
4431 Aldrich Rd
Bellingham, WA 98226-9680

Christopher Thoreson
14591 Baylor Ave
Chino, CA 91710-6981

Christopher Yuriar
877 Savi Dr Unit 101
Corona, CA 92878-4663

Christy Oldham
1314 S Perry Ave
E Wenatchee, WA 98802-5856

Ciana Latrice Jones
6789 MARVIN AVENUE
NORTH COLLEGE HILL, OH 45224-1141

Cision U.S. Inc.
12051 Indian Creek Court
Beltsville, MD 20705-1238

Cody Stephens
18342 Oak St
Tuolumne, CA 95379-9501

Cody Tapley
7331 Windfall Way
Citrus Hts, CA 95621-1210

Colleen Kilbreath
PO Box 337
Quechee, VT 05059-0337

College Board (PowerFaids Software)
250 Vesey Street
New York, NY 10281-1052

Colossus Nixon
PSC 10 Box 1133
APO, AE 09142-0012

Concetta Surace
19 Clinton Ave # C
Norwalk, CT 06854-1586

Constance Laufersky
9023 Diceman Dr
Dallas, TX 75218-4125

Corey Rinaldi
608 Kevin Ct
Ridgecrest, CA 93555-3422

Corina G. Smith
5442 WHITEFOX DRIVE
RANCHO PALOS VERDES, CA 90275-2319

Corina Ross
100 E. Center River Blvd Suite 1100
Covington, KY 41011

Cory D. Roper
6719 PALMETTO STREET
CINCINNATI, OH 45227-3129

Courtney Carlton
50410 Lazy K Trl
Ballston Spa, NY 12020-2584

Courtney Putnam
1000 S Orlando Ave Apt A27
Maitland, FL 32751-6454

James A Coutinho
Allen Stovall Neuman & Ashton LLP
10 West Broad Street
Suite 2400
Columbus, OH 43215-3469

Covia M. Boyd
306 W WADE STREET
WADESBORO, NC 28170-2141

Cristian Rodriguez
2087 N Frontier St
Hanford, CA 93230-8017

Crystal Giuliano
175 Dean Rd
Spencerport, NY 14559-9503

Cyndi Neagu
7803 Marbil Ln
Riverside, CA 92504-2695

Cynthia Larios
14890 Perris Blvd Spc 20
Moreno Valley, CA 92553-7119

Cynthia P. Blocksom
3198 GOLDEN HOLLOW AVENUE
CINCINNATI, OH 45226

D2L Limited (Brightspace)
210 West Pennsylvania Avenue Suite 400A
Towson, MD 21204-4553

Damaian Moore
13194 SW 30th St
Miramar, FL 33027-3838

Damon Bell
4111 WINDY WALK COURT
BAKERSFIELD, CA 93311-3243

Damon D. Gilmore
1629 S. JACQUES CT
VISALIA, CA 93277-0820

Daneesha S. Tillman
3791 CITATION DRIVE
INDIAN SPRINGS, OH 45011-8009

Dani Lapointe
6755 WOODHILL TRAIL
EDEN PRAIRIE, MN 55346-2609

Daniel Diaz
3467 HIAWATHA PL
RIVERSIDE, CA 92501-2517

Daniel Friedman
1852 Carpentier St
San Leandro, CA 94577-3526

Daniel G. Ogbaharya
9903 REINDEER WAY LANE
CHARLOTTE, NC 28216-0708

Daniel Mielke
5791 Monroe Ct
Fontana, CA 92336-5374

Daniel Valladares
6957 SW 158th Ave
Miami, FL 33193-3673

Danielle Sawyers
1440 Sicily Rd
Mount Orab, OH 45154-8168

Danzell Brooks
13393 NW 7TH STREET
PLANTATION, FL 33325-6134

Darell Edwards
24391 Reserve Ct
Menifee, CA 92584-0369

David Berry
1037 Powell Dr
Placentia, CA 92870-4202

David Bradlely Kaiser Mcdonnell
6736 EMLEN ST
PHILADELPHIA, PA 19119-2601

David Jarrett
PO Box 606
Placentia, CA 92871-0606

David Oakes
3091 Cedar Ravine Rd
Placerville, CA 95667-5629

David Verdonck
222 FAIRFIELD DR
HORSEHEADS, NY 14845-2286

Dayten Compre
N8820 County Road J
Elkhart Lake, WI 53020-1425

Robert E DeRose II
Barkan Meizlish DeRose Cox, LLP
4200 Regent St
Suite 210
Columbus, OH 43219-6229

Debby E. Flickinger
1647 WILLOW PASS RD #360
CONCORD, CA 94520-2611

Debra A. Henson
8064 S FULTON PARKWAY #3522
FAIRBURN, GA 30213-3251

Debra L. Eastern
5285 HAPPY VALLEY CIR SW
ATLANTA, GA 30331-7738

Delaney Smith
3550 Lebon Drive Unit #6103
San Diego, CA 92122-4552

Delta Bridge (CloudFund)
400 Rella Blvd. Suite 165-101
Suffern, NY 10901-4241

Dennis Bueso
4403 Running Brook Dr
Virginia Beach, VA 23462-7619

Deonne Green
126 W Hicks St
Hicksville, OH 43526-1334

Devan Pingree
719 Sutter Ln
Ione, CA 95640-9772

Development Cubed Software Inc.
303 West Joaquin Avenue Suite 230
San Leandro, CA 94577-3666

Diame L. Richard-Allerdyce
6 GLAMIS WAY
BOYNTON BEACH, FL 33426-7617

Diamond Snow
2690 Lafeuille Cir Apt 6
Cincinnati, OH 45211-8229

Diyma Paola Murrillo Solano
4101 INNOVATOR DR. UNIT 1122
SACRAMENTO, CA 95834-3867

Docusign
221 Main Street Suite 1550
San Francisco, CA 94105-1947

Dominique Glisson
265 Mitchell Rd Unit 564
Norcross, GA 30071-2513

Donisha Sutton
31 E Archwood Ave
Akron, OH 44301-1613

Donn Peterson
5118 Ave Maria Blvd
Ave Maria, FL 34142-9553

Duanne J. Thompson
28 RUMSEY ROAD
YORK, ME 03909-5417

Dwight Lindsey
1412 El Centro Ave
Napa, CA 94558-1945

Dylan Dixon
3982 Rice Rd
Riverside, CA 92506-0141

Dyneisha Bender
3178 Herrenhut Rd
Lithonia, GA 30038-2777

EAB Global Inc.
Anne Krache, Esq.
Shook, Hardy & Bacon LLP
One Federal Street Suite 2620
Boston, MA 02110-2012

EAB Global Research Partnership
2445 M Street NW
Washington, DC 20037-1435

EBSCO Information Services
10 Estes Street
Ipswich, MA 01938-2106

EQ Office
6080 Center Drive, Suite 120
Los Angeles, CA 90045-9226

ERC Advance Funding LLC (Stenson Tamaddon)
111 West Monroe Street 17th Floor
Phoenix, AZ 85003-1746

ERC Advanced Funding/Stenson Tammadon
111 W. Monroe St., 17th Floor
Phoenix, AZ 85003-1746

Ebone Dumond
3766 Pear Orchard Way
Suffolk, VA 23435-3460

Eden 500
100 E. River Center Blvd., Suite 1100
Covington, KY 41011-1577

Eden 500 LLC
100 E. Center River Blvd Suite 1100
Covington, KY 41011

Eden 500 LLC
100 E. River Center Blvd., Suite 110
Covington, KY 41011-1555

Eden Vallely
6058 Honey Hollow Rd
Doylestown, PA 18902-9472

Eduardo Raul Rivas
4440 BELLFLOWER BLVD
LAKEWOOD, CA 90713-2508

Edwens Deruisseau
725 NW 42nd Ave
Plantation, FL 33317-2177

Eileen Mary Baker
4268 WESTWOOD NORTHERN BLVD
CINCINNATI, OH 45211-2446

Elden Golden
18 W 8TH STREET
NEWPORT, KY 41071-1374

Elise Owen
660 Tanasee Gap Rd
Balsam Grove, NC 28708-9721

Elizabeth Block
1560 157th Ave NE
Ham Lake, MN 55304-5657

Elizabeth Hilton
408 Walnut
Wentworth, MO 64873-9239

Elizabeth Hilton
C/O ROTHBERG LAW FIRM
508 E WASHINGTON BLVD.
FORT WAYNE, IN 46802

Elizabeth Lute
1114 Wainwright Rd SE
New Phila, OH 44663-6821

Elizabeth Nobles
455 Turner Rd
Prosperity, SC 29127-9506

Elsevier Inc.
230 Park Avenue 7th Floor
New York, NY 10169-0935

Emilee Rogers
151 Brattleboro Rd
Hinsdale, NH 03451-2325

Emilia Alvarado
91941 Plonski Rd
Mecca, CA 92254-7214

Emily DeHart
6520 Madrona Ave
Lewis Mcchord, WA 98433-1609

Emily Jump
5227 Crystal Dr
Fairfield, OH 45014-3828

Energy Insurance Agency
7661 Beechmont Avenue Suite 220
Cincinnati, OH 45255-4243

Enrique Herrera
1575 NE 35th Ave
Homestead, FL 33033-5590

Ephrem Choi
5595 Latin Way
Fair Oaks, CA 95628-2926

Eric Chin
4145 Tyrone Way
Carmichael, CA 95608-1656

Eric J. Higgins
793 WINDMILL DRIVE
INDEPENDENCE, KY 41051-8420

Eric St Denis
3183 E Olympic Dr
Ontario, CA 91762-7277

Erica S. Hunter
3191 CULLENWOOD DRIVE
RICHMOND, VA 23234-1642

Erika Blythe Casburn
3610 TEXAS SOTOL
SAN ANTONIO, TX 78261-2648

Eunia Kidd
3467 Woodburne Dr
Virginia Bch, VA 23452-4834

Evelyn Gutierrez
1214 Stichman Ave
La Puente, CA 91746-1006

Evens Gabriel
11408 SW 17 Court
Miramar, FL 33025-6605

Ewa Pawelko
1121 Castle Dr
Glenview, IL 60025-2403

Fatima Jawed
10154 Berkshire St
Pickerington, OH 43147-8346

Ferdy Cordero
95 W 48th St
Long Beach, CA 90805-6901

Fernando Godinez
1261 Coronado St
Upland, CA 91786-2102

Eileen K Field
3991 Hamilton Middletown Road
Unit U
Hamilton, OH 45011-6224

Fiona Wang
3620 E Superior St
Duluth, MN 55804-2044

Fisher Phillips
1230 Peachtree Street Suite 3300
Atlanta, GA 30309-4943

Flex Technology Group
2845 North Omaha
Mesa, AZ 85215-1166

Forrest Vernon
3089 Ridgecrest Way
Pollock Pines, CA 95726-9537

Frances Carter
7510 HORNWOOD DR.
HOUSTON, TX 77036-4348

Francesca Watkins
1400 Indian Falls Rd
Corfu, NY 14036-9738

Frank J. Scala
3527 BUNKER BLVD
POMPANO BEACH, FL 33069-1116

Frederick S. Chaffee
1 VILLAGE CIRCLE
PALM COAST, FL 32164-7730

Gabriel Garcia
36473 Amateur Way
Beaumont, CA 92223-8115

Gary Butler Jr.
22701 SW 88th Pl Unit 102
Cutler Bay, FL 33190-2022

Geoffrey A. Vanderpal
1321 UPLAND DRIVE SUITE 9331
HOUSTON, TX 77043-4718

George Dominguez
4255 San Ramon Dr
Corona, CA 92882-7931

Gerald R. Bradley
28 CLINTON SPRINGS AVENUE
CINCINNATI, OH 45217-1953

Gerald Young
55 N. BOMPART AVE APT 23
WEBSTER GROVES, MO 63119-3243

Geraldine M. Rossiter
13121 LOUETTA ROAD #1425
CYPRESS, TX 77429-5155

Gianna Piccoli
2645 S 15th St
Philadelphia, PA 19145-4612

Gopika La Berge
8108 Horseshoe Cottage Cir
Lorton, VA 22079-2368

Greg Dart
1578 W 550 N
Price, UT 84501-4627

Gregory Anderson
8245 Northwind Way
Orangevale, CA 95662-3746

Gregory Laborie
37062 Tail Feather Dr
N Ridgeville, OH 44039-5808

Guadalupe Arreola
625 W Grondahl St
Covina, CA 91722-1462

Guadalupe Ayon
473 Rosewood Ct
Lindsay, CA 93247-1559

Hannah Miedema
614 W Fargo Ave Apt C
Hanford, CA 93230-1370

Hannah Whitehurst
23 Canterbury Dr
Grantville, GA 30220-2025

Harlan Taylor
6961 Verlene Circle
Huntington Beach, CA 92647-4357

Harry Goulet
159 WILSON STREET
SIERRA MADRE, CA 91024-1625

Hassana Alidou
70 CHERRYWOOD DRIVE
SOMERSET, NJ 08873-4231

Heather Ceballos
214 Yearling Loop
Jacksonville, NC 28540-9102

Heidi Brooks
2210 Ridge St
Yorktown Heights, NY 10598-3828

Heidi R. Helgren
10318 DICE ROAD
FREELAND, MI 48623-8921

Heidi Stomsvik
8309 Cirque Dr W Unit 2
University Pl, WA 98467-1802

Jeffrey M Hendricks
Bricker Graydon LLP
312 Walnut Street
Suite 1800
Cincinnati, OH 45202-4060

Herff Jones
Post Office Box 68501
Indianapolis, IN 46268-0501

Hershel Heath
4203 OTTER CREEK DRIVE
AMELIA, OH 45102-1297

Higher Learning Commision
230 South LaSalle Street Suite 7-500
Chicago, IL 60604-1411

Holly Neal
10127 Shanaclear Avenue
Concord, NC 28027-7906

Hope Demonte
8167 Summerset Dr Apt E
Colorado Spgs, CO 80920-6129

Hunter Matthews
66 N Walnut St Apt 3
Chillicothe, OH 45601-2443

Ifdal Backour
19648 Botany Bay Rd
Riverside, CA 92508-6032

Ilea Dugger
2200 Link Side Drive
Cincinnati, OH 45245-2958

Imani Reginald
42 Aspen Hl Apt B
Deptford, NJ 08096-2938

InstallNET International
16901 Melford Blvd. Suite 100
Bowie, MD 20715-4444

Ioannys Llanes
13342 SW 61st St
Miami, FL 33183-5106

Ivy Dandurand
26431 W 108th St
Olathe, KS 66061-7425

Jacob Lorigan
9401 Ringe Cir
Elk Grove, CA 95624-3554

Jacob Nedelcu
4613 North Ave
Sacramento, CA 95821-4153

Jaime Cerna
854 Sw 172 Ter
Pembroke Pines, FL 33029-4220

Jaime Ibarra
641 Garnet St
Imperial, CA 92251-2517

James Babcock
9050 POPLAR HOLLOW LANE
ELK GROVE, CA 95624-9489

James Ellis
4600 Alameda Rd
Placerville, CA 95667-9688

James Huggins
20 Claret
Rancho Mirage, CA 92270-5658

James Mylonakis
6952 Verlene Cir
Huntingtn Bch, CA 92647-4357

James O'Neal
177 Warren Dr
Vacaville, CA 95687-6646

James P. Hall
3301 SPANISH MOSS TERRACE #308
LAUDERHILL, FL 33319-5001

Jamie Hall
1919 E. Main Street
Millville, NJ 08332-3527

Jane Chauffeur
2440 NW 159th Ter
Opa Locka, FL 33054-6944

Janeen Yates
514 Stetson Dr
Oakdale, CA 95361-8689

Janelle Leatherwood
4662 N Pebblestone Ln
Lehi, UT 84043-5550

Janelle S. Mcclain
1855 SE 6 CT
HOMESTEAD, FL 33033-5248

Janet W. Gloechner
231 WEST VIEW ST
HARRISONBURG, VA 22801-3231

Janice Nicholson
8816 CAREY WOODS LANE
WEST CHESTER, OH 45069-8805

Janine R. Dray-Daris
1424 E 16TH ST
JACKSONVILLE, FL 32206-3337

Jaquita May
313 W Kerr Dr
Midwest City, OK 73110-4533

Jasmine Fromm
1725 Brown Ave NW
Cleveland, TN 37311-4356

Jasmine Thomas
6122 Wild Iris Ct
Concord, NC 28027-0325

Jasmine Thomas
C/O ROTHBERG LAW FIRM
509 E WASHINGTON BLVD.
FORT WAYNE, IN 46802

Jason Hibbert
20584 NW 14th Pl
Miami Gardens, FL 33169-2450

Jason Kimbrell
3732 Pullman Dr
Sacramento, CA 95827-3741

Javier Albite
16452 NW 82nd Pl
Hialeah, FL 33016-3476

Javier Hernandez
14724 S Atlantic Ave Apt E
Compton, CA 90221-3049

Javier Sarmiento
9850 SW 166th Ct
Miami, FL 33196-5802

Jay Keehn
7737 SAN MATEO DR
BOCA RATON, FL 33433-4134

Jean A. Pohlman
1629 PASADENA AVENUE #2
CINCINNATI, OH 45238-3822

Jean-Paul Bottega
18875 Heritage Ct
Salinas, CA 93908-8700

Jeff A. Rose
11945 PINE MOUNTAIN CT
RANCHO CUCAMONGA, CA 91739-2316

Jenica Davis
8864 United Ln Apt 52
Athens, OH 45701-3677

Jenna Newton
5346 Colonade Ct
Cape Coral, FL 33904-5818

Jennifer M. Raymond
18 NAHANTON AVE
MILTON, MA 02186-5808

Jennifer Mendoza Baltazar
1724 W 42ND PL
LOS ANGELES, CA 90062-1538

Jennifer Noel
231 HALIDONHILL LANE
CINCINNATI, OH 45238-5737

Jennifer Rothrock
8468 HAMDEN RD
JACKSONVILLE, FL 32244-5466

JenniferOssege
12505 WOLF ROAD
ALEXANDRIA, KY 41001-7670

Jenny G. Sanchez
PO BOX 1504
SANTA BARBARA, CA 93102-1504

Jenzabar
111 Huntington Avenue Suite 530
Boston, MA 02199-7731

Jeremy Franklin
5349 Vivian Ct
Atwater, CA 95301-8377

Jeremy Bauer
5060 Regency Isles Way
Cooper City, FL 33330-2640

Jesse Cloyd
10568 Sky Cir
Grass Valley, CA 95949-6740

Jesse Cook
635 Seminary Ave
Oakdale, PA 15071-1601

Jesse Crockett
3129 Sagewood Ln
Corona, CA 92882-8722

Jessi Gomez
2478 E Katrina Trl
Casa Grande, AZ 85194-8579

Jessica Deese
507 Lohnes Dr
Fairborn, OH 45324-5522

Jessica Escobar
442a Casselman Street
Chula Vista, CA 91910-1654

Jessica Kimler
525 US Highway 13 N
Gates, NC 27937-9493

Jessica Leopaldi
252 Camino Cortina
Camarillo, CA 93010-2652

Jessica Travis
629 Union St
Ginter, PA 16651-9553

Jessica Wesson
2030 Hancock St
San Bernardino, CA 92411-1119

Jesyka Ricker
2900 22nd St N
St Petersburg, FL 33713-4053

Jill Getto Lee
230 EAST CHURCH ROAD
ELKINS PARK, PA 19027-2728

Jill Zlaket
1484 W Roberta Ave
Fullerton, CA 92833-4617

Jimeika Brown
9223 168th St.
Jamaica, NY 11433-1361

Joann Rintel Abreu
121-07 BEACH CHANNEL DRIVE
ROCKAWAY PARK, NY 11694-1865

Joanna Roman
2414 Ponderosa St. Apt B
Santa Ana, CA 92705-1799

Joel McVey
4800 Westlake Pkwy, Unit 1101
Sacramento, CA 95835-2077

Joerry Mathieu
2516 Raleigh St
Hollywood, FL 33020-1601

Joetta Deann Gatliff
1104 E NORTH LAKE VIEW LANE
MUSTANG, OK 73064-6810

John Carr
201 W Mission St
San Jose, CA 95110-1701

John David Mezger
366 E Tompkins St
Columbus, OH 43202-2773

John Fowler
28887 CLOVER LANE
EVERGREEN, CO 80439-8419

John Giordano
7 NORTH ATKINSON STREET
NEWBURYPORT, MA 01950-3723

John Isidro
29237 Windflower
Lake Elsinore, CA 92530-9142

John J. Gallagher
1250 ROSEMONT AVENUE
CINCINNATI, OH 45205-1424

John Marin
400 N.W. 2nd Avenue
Miami, FL 33128-1706

John Shook
6531 Grange Lane Unit 304
Alexandria, VA 22315-5833

Johnetta Loyd
14252 Tawney Ridge Ln
Victorville, CA 92394-6423

Johnny G. Jurado
10262 MEREDITH DRIVE
HUNTINGTON BEACH, CA 92646-4941

Jonathan Feather
1223 JEWELL LANE
LANCASTER, TX 75146-2159

Jonathan Alvarado
PO Box 12026
Fresno, CA 93776-2026

Jonathan Burch
2917 Grange St
Oakdale, CA 95361-8366

Jonathan Correa
1132 NE 179th Ter
N Miami Beach, FL 33162-1259

Jonathan Lebel
27105 Rio Prado Dr
Valencia, CA 91354-2276

Jonina L. Anderson-Lopez
5020 86TH AVE N
PINELLAS PARK, FL 33782-5314

Jordan Finestone
520 La Baree Dr
Morgan Hill, CA 95037-5732

Jorge Quintana
6541 SW 31st St
Miami, FL 33155-3919

Jorge Urbieta
5444 W Dayton Ave
Fresno, CA 93722-7155

Jose Gonzalez
15542 Goodhue St
Whittier, CA 90604-2303

Jose Joe Duran
350 DEL VERDE CIR #2
SACRAMENTO, CA 95833-3050

Joseph Fleming
19221 Merryweather Dr
Santa Clarita, CA 91351-4407

Joseph Frenes
26349 Seville Ln
Loma Linda, CA 92354-6115

Joseph Gillis
404 Royal Circle
Corona, CA 92879-1072

Joseph Greenberg
73-1070 Makamaka St
Kailua Kona, HI 96740-9555

Josh Knotts
230 S C St. Apt B
Springfield, OR 97477-5395

Joshua Hickey
9340 SW 19th St
Miami, FL 33165-7755

Josiah D. Moore
93 DWINELL RD
MARSHFIELD, VT 05658-7129

Jovon Laffite
2040 NW 188th Ter
Miami Gardens, FL 33056-2724

Jshnaee Asberry
7440 Fairpark Ave
Cincinnati, OH 45216-1718

Juan Guerrero
1927 Valance St
San Diego, CA 92154-4287

Julie Haagenson
28 HOWARD STREET
PITTSFIELD, MA 01201-6456

Julie Marie Crandall
715 25TH STREET APT A
SACRAMENTO, CA 95816-4185

Kaci Elder
PO Box 110
O Brien, OR 97534-0110

Kaitlyn Lopez
3845 Prospect Point Dr
Oakwood, GA 30566-0350

Kajsa H. Caldwell Brimdyr
116 TELEGRAPH ROAD
DENNIS PORT, MA 02639-1212

Kara OToole
2065 Buckler Rd
New Richmond, OH 45157-9617

Karen A. Walsh
2389 SCHILLER AVENUE
NORTH BELLMORE, NY 11710-2142

Karen Baird
150 ATLANTIC CIRCLE DR
TAVERNIER, FL 33070-2605

Karen Schuster Webb
4049 E. BENNINGTON BLVD
BLOOMINGTON, IN 47401-8681

Kathy DuPont
3455 ALTA VISTA AVE
CINNINNATI, OH 45211-5344

Katherine Elizabeth Greene
209 SYMMES STREET
CLEVES, OH 45002-1249

Kathrine Britvec
35 Trago Ave
Jackson, OH 45640-1923

Kathry Gay Ross
3854 SUPERIOR AVE APARTMENT # 3
CINCINNATI, OH 45236-3354

Kathryn C. Bunthoff
8202 MCCRORY ROAD
STOKESDALE, NC 27357-9260

Kathryn JoanGiancola
7853 WALNUT ST. UNIT A
BOARDMAN, OH 44512-7749

Katie Knaeble
879 BERNARDSTON ROAD
GREENFIELD, MA 01301-1163

Katlyn Alexander
10461 Tamme Road
Winchester, OH 45697-9618

Katrina Bales
1841 Windingvine Ct
Florence, KY 41042-4337

Katrina E. Bales
1841 WINDINGVINE COURT
FLORENCE, KY 41042-4337

Katrina Ellis
10335 Bowman Ave
Cranesville, PA 16410-9310

Kayla Frohlich
20877 Escudo Dr
Boca Raton, FL 33433-1608

Kayla Schregardus
3102 SE 52nd Ave
Portland, OR 97206-2114

Kaylie Carlton
903 S Daugherty Ave
Eastland, TX 76448-3310

Keila Hernandez
4877 Effingham Place
Riverside, OH 45431-1124

Keisha Natasha Burke
7908 LASALLE BLVD
MIRAMAR, FL 33023-4500

Keith Allen Hudson
1318 OLIVIA STREET
KEY WEST, FL 33040-7223

Kelly Kristin Mullan
117 WEST 9TH STREET
DULUTH, MN 55806-2520

Kelly Parrish
17 Vesey Rd
Randolph, MA 02368-3745

Kelsay Danielle Corlew
114 E KY REA RD
GREENSBURG, KY 42743-9723

Kelsey Park
58 ECHO LAKE RD
PRESQUE ISLE, ME 04769-5254

Kelsey Tchamkoriyski
5845 Monassas Run Rd
Milford, OH 45150-8759

Kendall Adams
717 Merengue Ct
Roseville, CA 95747-4382

Kennedi Gonzalez
3045 Waring Pl
Fairfield, CA 94533-1262

Kenneth Sisk
3200 Ardenridge Dr
Sacramento, CA 95864-7702

Kevin Daniels
1505 Blackcombe St
Las Vegas, NV 89128-3990

Kevin Daniels
C/O ROTHBERG LAW FIRM
510 E WASHINGTON BLVD.
FORT WAYNE, IN 46802-3212

Kevin Melao
1702 Joeys Ave
Atwater, CA 95301-9113

Kevin Thompson
8234 Traveller St
Chino, CA 91708-9455

Khylan Fair
13581 NW 6th St Apt 202
Pembroke Pnes, FL 33028-2278

Kiara Gelarmin
2306 Monroe St Apt 7
Hollywood, FL 33020-7044

Kim C. Byas
2172 W BOWLER STREET
CHICAGO, IL 60612-4206

Kimberly Fitch
3068 Jeffersonville Rd Apt 3D
Macon, GA 31217-5156

Kimberly Marie Tirado Torres
2724 CADEIRA CIR
MASON, OH 45040-8001

Kimeia Hemmati
2440 NE Holmes Rd Apt 28
Lincoln City, OR 97367-4984

Kimele M.Carter
10155 ASTA TRL
SAN ANTONIO, TX 78224-1146

Kirk A. Davis
4750 VISTA DRIVE
LOOMIS, CA 95650-8516

Kirstie O'Hara
6241 Islington St
Middle River, MD 21220-2169

Kory Grigsby
2082 W Bryman St
Hanford, CA 93230-3674

Koryun Petrosyan
301 N Belmont St Unit 103
Glendale, CA 91206-3848

Kristen McLachlan
4500 Larch Ln
Bellaire, TX 77401-3104

KristieGrubbs
3105 VIVIAN DRIVE
LOVELAND, OH 45140-1579

Kristin Hacker
1399 Apple Farm Dr
Amelia, OH 45102-2675

Kristine Barklow
5534 N Sebastian Ln
Fresno, CA 93722-6455

Kristopher Kersmarki
4581 Coyote Ridge Rd
Somerset, CA 95684-9352

Krystall Horne
2382 SE 15th Street
Homestead, FL 33035-2273

Krystie Dupuis
1000 Robley Dr Apt 1623
Lafayette, LA 70503-5476

Kyle Bryant
1704 Pluto Way
Sacramento, CA 95864-1716

Kyle Haroldsen
3535 Banbury Dr Apt 16
Riverside, CA 92505-1837

Kylie Hart
2387 Castlewood Dr
Gaylord, MI 49735-9136

L. Angela Byles
100 NW 193 STREET
MIAMI, FL 33169-3322

Lakesha R. Williams
2712 HERRADURA ROAD UNIT E
SANTA FE, NM 87505-6803

Latoya Alecia Gohagen-Keddon
1351 NW 190 STREET
MIAMI, FL 33169-3426

Laura Jones
816 SW 37th St
Cape Coral, FL 33914-7927

Laura Ramirez
1525 French St
Santa Ana, CA 92701-2486

Laura Wright
PO BOX 19779
CINCINNATI, OH 45219-0779

Lauren Coughlan
312 Markham Ave
Vacaville, CA 95688-2317

Laurie Soper
218 Dean Dr
Farmersville, OH 45325-1200

Lawrence Dnald Hansen
3296 NASH AVE
CINCINNATI, OH 45226-1234

Lawrence E. Hibbert
20584 NW 14TH PLACE
MIAMI, FL 33169-2450

Layton Timothy Scharf
18449 W Calico Ln
Northridge, CA 91325-4120

Lazaro Fernandez
7212 S Waterway Dr
Miami, FL 33155-2746

Leighton Wood
679 Monte Casa St
Manteca, CA 95337-8734

Leon Ann'el
113 Waterview Way
Royal Plm Bch, FL 33411-4724

Leon Mitchell
1625 NW 75th St
Miami, FL 33147-6445

Leonid Borishkevich
501 Gibson Dr Apt 812
Roseville, CA 95678-6503

Leslie S. Hamilton-Bruewer
6122 MAYFLOWER AVE
CINCINNATI, OH 45237-4820

Leslie Saharait Quinonez
18637 OTILLA ST
BLOOMINGTON, CA 92316-2649

Lew Rita Moore
93 DWINELL RD
MARSHFIELD, VT 05658-7129

Lilliana Velasquez
20920 Moore St
Perris, CA 92570-6337

Linda Engelhart
28887 CLOVER LN
EVERGREEN, CO 80439-8419

Linda J. Smith
1840 E OAK KNOLL CIRCLE
FT LAUDERDALE, FL 33324-6426

Linda M. Fichtelman
4381 YELLOWHAMMER DRIVE
WESTERVILLE, OH 43081-3746

Linda Mogilnicki
6302 Elgin Ave Apt 94
Lubbock, TX 79413-5800

Linda Ruelas
8119 Alix Ave
Los Angeles, CA 90001-3516

Linwood D. Rumney
4363 WEBSTER AVE
DEER PARK, OH 45236-3639

Lisa D. Schnapp
4839 HANLEY ROAD
CINCINNATI, OH 45247-3536

Lisa H. Akers
1840 GLANZER COURT
HARRISONBURG, VA 22801-8443

Lisette Rodriguez
8842 SW 161 ST
MIAMI, FL 33157-3514

Loree M. Miltich
28996 CLEARWATER ROAD
GRAND RAPIDS, MN 55744-6399

Loren M. Hill
3929 DON FELIPE DRIVE
LOS ANGELES, CA 90008-4266

Loretta Stegall
2405 Mulligan Ln
Navasota, TX 77868-2259

Luis Ledesma
19451 Worchester Ln
Huntingtn Bch, CA 92646-2047

Luke Chwala
1228 RIDGECLIFF DRIVE
CINCINNATI, OH 45215-2031

Madeleine Bott
1871 Quivira Rd
Washington, KS 66968-8655

Madhu Kurup
305 Ironwood Cir
Roseville, CA 95678-1017

Madison Emanuel
1029 S Diamond St
Ravenna, OH 44266-3501

Madison Turner
4404 Hickory Ln
Hebron, OH 43025-3504

Magarita Registre
51 Nw 139 St
Miami, FL 33168-4817

Maite Andrea Chauvin
1770 BUCKINGHAM DRIVE
ROCKINGHAM, VA 22801-9339

Major Clement
520 Clark Ave
Claremont, CA 91711-5524

Makenzie Gholson
601 Pelletier Loop Rd Unit C15
Swansboro, NC 28584-7506

Malana Hughes
14651 Biscayne Blvd # 168
North Miami, FL 33181-1211

Marc Piazza
5108 Mclean Dr
Elk Grove, CA 95757-4330

Marcus Moncur
20653 Oak Knoll Dr
Tehachapi, CA 93561-7922

Maree Mickens
1456 Galway Ct
Indianapolis, IN 46217-7467

Margaret Krafczyk
5 N 3rd St
Easton, PA 18042-3669

Margo Webb
45988 Rhodes Dr
Macomb, MI 48044-4079

Maria Burd
2923 Lehman Rd
Cincinnati, OH 45204-1615

Maria Espinoza Rodriguez
846 Emerson Ave
Calexico, CA 92231-3163

Maria Madrid
123 Cactus Rd
Waxahachie, TX 75165-6927

Maria Soto
1410 SW 8th Ave
Florida City, FL 33034-4658

Marian Baker
6301 Green Ridge Dr
Foresthill, CA 95631-9682

Maribel Matamoros
3252 State Highway 304
Gonzales, TX 78629-6843

Maricela Castillo
2266 N Albright Ave
Upland, CA 91784-1251

Marie Mcgonegle
9413 HUNTINGTON CT
HARRISON, OH 45030-2230

Marina Golden
1908 Roble Dr
Atlanta, GA 30349-7515

Mario Contreras
9898 Bobbell Dr
Elk Grove, CA 95757-8180

Marissa Orozco
10402 Point Reyes Cir
Stockton, CA 95209-4155

Marjorie Charles
3708 SW 52nd Ave
Hollywood, FL 33023-6962

Marjorie Janvier
15 Nw 204th Street
Miami, FL 33169-2646

Marjorie McIntosh
PO Box 823802
Pembroke Pines, FL 33082-3802

Marjorie Williams-Cooper
810 SUN VALLEY WAY
FLORHAM PARK, NJ 07932-3007

Mark Claar
13116 Thistle Loop
Penn Valley, CA 95946-9541

Mark Nelson
1621 Brandstatt Ave
Yuba City, CA 95991-6807

Mark Terrill
24350 Via Arriba Linda
Yorba Linda, CA 92887-4905

Marlene Barragan
22981 Charles St
Wildomar, CA 92595-7914

Marrkel Smith
PO Box 1049
Pinole, CA 94564-3049

Martin Deffee
1420 East Roseville Parkway
Roseville, CA 95661-3078

Martin Munoz
6678 King St
Chino, CA 91710-2833

Mary Cook
302 FOREST AVE
ERLANGER, KY 41018-1628

Mary Cook
213 Colonial Way
Dalton, GA 30721-1246

Mary Ealey Daray
21093 NW 22nd Ave Apt 140
Miami Gardens, FL 33056-1665

Mary Margaret Kraut
23384 BLUE RIDGE DRIVE
LAWRENCEBURG, IN 47025-8103

Maryam Fareed
3471 Cornell Pl Apt 3
Cincinnati, OH 45220-1555

Maryland DOL
1100 North Eutaw Street
Baltimore, MD 21201-2201

Matt Marino
PO Box 648
Pt Pleasant, NJ 08742-0648

Matthew N. Pappathan
70 EASTERN AVENUE
KEENE, NH 03431-4215

Matthew Novak
1021 Colnar St
Roseville, CA 95678-4040

Matthew Papa
1512 Deerfield Cir
Roseville, CA 95747-7416

Matthew Randolph
28421 Santa Rosa Ln
Santa Clarita, CA 91350-3249

Matthew Swoyer
1772 Autumn Meadow Dr
Fairfield, CA 94534-3923

Matthew Wright
PO Box 12651
Fort Pierce, FL 34979-2651

Maurice Austin
40318 Springpark Ln
Palmdale, CA 93551-5363

Max Dodgion
7049 N Hourglass Dr
Coeur D Alene, ID 83815-0089

Mayra Conception Gonzalez
217 W 85TH PLACE
LOS ANGELES, CA 90003-3303

Megan Efseaff
C/O ROTHBERG LAW FIRM
511 E WASHINGTON BLVD.
FORT WAYNE, IN 46802

Megan Stone
2541 Idaho Ave
Grand Island, NE 68803-1103

Meghan Efseaff
17240 Drake St
Yorba Linda, CA 92886-1881

Melanie K. Roberts
2841 SW 88TH AVENUE
MIRAMAR, FL 33025-2514

Melanie Maldonado
12850 West State Road 84 Lot 2-16
Davie, FL 33325-3319

Melisa Nunes
24 Goldsmith Ave.
East Providence, RI 02914-2236

Melissa Baldwin
2236 Sacia Ln
Hudson, WI 54016-7222

Melissa Elaine Holcombe
1214 VIA PALERMO STREET
REDLANDS, CA 92374-3981

Melissa K. Rankin
2224 FELDMAN AVENUE
NORWOOD, OH 45212-1519

Melissa Klosowski
2488 W Kinde Rd
Kinde, MI 48445-9712

Melissa White
101 Garden Street
Chapel Hill, NC 27517-5502

Melissa Wolfe
224 3rd Ave
Circleville, OH 43113-2248

Meredith Coronato
22106 Cedar Dr
Lawrenceville, NJ 08648-1266

Michael Aguilar
5469 E Mono St
Fresno, CA 93727-4117

Michael J. Washington
4023 FERNWOOD DRIVE
HOUSTON, TX 77021-1523

Michael Cardoza
1851 St Michaels Way
Brentwood, CA 94513-1758

Michael Charles Williams
1005 PARSONS POND DRIVE
MYRTLE BEACH, SC 29588-9500

Michael Edward Grigsby
4871 APPLETON ST
RIVERSIDE, CA 92504-1715

Michael EugeneBishop
8644 FIRESIDE COURT
WEST CHESTER, OH 45069-3322

Michael J. Sherzer
5400 HAZEL ROAD
GRASS LAKE, MI 49240-9029

Michael Otamendi
8367 Vanport Ave
Whittier, CA 90606-3307

Michael P. Simanga
113 Shadow Creek Court
Fairburn, GA 30213-6431

Michael Politano
PO Box 4533
Lancaster, CA 93539-4533

Michael Sexton
3856 Saintsbury Dr
Sacramento, CA 95834-1057

Michael Snakenborg
8 Lariat Ln
Rllng Hls Est, CA 90274-4119

Michael Yasutake
531 S Shellman Ave
San Dimas, CA 91773-3238

Michel A. Coconis
3920 ORANGE BLOSSOM LANE
COLUMBUS, OH 43230-1038

Michelle Budwitz
12 EAST END AVENUE
ONEONTA, NY 13820-2009

Michelle L. Kefford
7303 NW 113TH AVENUE
PARKLAND, FL 33076-4769

Miguel Sanchez
8732 Greenleaf Ave
Whittier, CA 90602-3425

Mikayla Spooner
1044 Capp St
San Francisco, CA 94110-3919

Mike Adhikari
175 Olde Half Way Road Suite 130
Lincolnshire, IL 60069-3030

Miles H. Scott
7 CLEMENT ROAD
RUTLAND, VT 05701-3802

Millenium Business Solutions
4841 Monroe Street Suite 300
Toledo, OH 43623-5320

Miller Miller
1131 VALLEYWOOD DRIVE
BATAVIA, OH 45103-2563

Millie E. Miller
1131 VALLEYWOOD DRIVE
BATAVIA, OH 45103-2563

Milton Montes de Oca
2113 NE 41 Terrace
Homestead, FL 33033-5360

Mingli Zoe Chang
22809 HILTON HEAD UNIT #6
DIAMOND BAR, CA 91765-2252

Minnesota Unemployment Insurance
Post Office Box 4629
St. Paul, MN 55101-4629

Miranda Anderson
807 South Street
Chenango Forks, NY 13746-1033

Miranda Keller
132 Dyson Ln
Taylorsville, NC 28681-8318

Molly Daniels
71 Quail Ln
Waynesboro, VA 22980-9393

Molly Holm
2608 Via Rivera
Pls Vrds Est, CA 90274-2804

Monica Aleman
193 Brownwood Ln
Oakdale, CA 95361-4333

Montebourg
4516 College View Dr
Dayton, OH 45417-8911

Monique Latrice Skinner
7 E LAKE VIEW DRIVE APT 30
CINCINNATI, OH 45237-1564

Moriah Post-Kinney
19020 Ferndale Rd
Mineral Point, WI 53565-8665

Mountasser Billah Kadrie
6411 IVY FLS
MISSOURI CITY, TX 77459-3081

Muhammad Sial
1942 SW 82nd Ct
Miami, FL 33155-1208

Muswamba A. Mwamba
2549 THRESHER CIRCLE
PLANO, TX 75075-0012

Myisha Roberson
19141 NW 36th Ave
Miami Gardens, FL 33056-2254

Mykeia Cherry
6305 NW 3rd Ct
Miami, FL 33150-4483

Myriam Renaud
2608 N LAKEVIEW AVE #5C
CHICAGO, IL 60614-1801

Myshamil L. Walker
4136 HIGH PARK TERRACE
EAST POINT, GA 30344-7046

Nadine C. Wheat
2580 SUMMER LAKE ROAD APT#1205
LITHIA SPRINGS, GA 30122-3841

Nadine R. Wlasiuk
1 LOTUS COURT
NOVATO, CA 94945-1816

Nancy A.Boxill
7727 CHARLESTON ST
BRADENTON, FL 34201-2099

Nancy Avila
1900 Rancho Frontera Unit F46
Calexico, CA 92231-3999

Nancy Rueda
725 Renz Ln
Gilroy, CA 95020-9560

Naomi Cabrera-Alday
127 Quarter Horse Ln
San Dimas, CA 91773-1722

Natalie Gomez
28249 Stonington Ln
Santa Clarita, CA 91350-3949

Nathalie Nya
19901 VAN AKEN BOULEVARD 104
SHAKER HEIGHTS, OH 44122-3612

Nathan Cortez-Littlefield
6239 E Ellis St.
Mesa, AZ 85205-5911

Nayirie Tashjian
121 Paradise Dr
Pacifica, CA 94044-1045

Neil Patrick Custado
10137 Jenny Lynn Way
Elk Grove, CA 95757-5967

Nelson Edward Soto
URB BUCARE 19 CALLE DIAMANTE
GUAYNABO, PR 00969-5114

New Jersey Department of Labor Unemployment
1 John Fitch Plz.
Trenton, NJ 08611-1760

New York State Department of Labor
1220 Washington Ave
Building 12 Room 256
Albany, NY 12226-1799

New York State Unemployment Insurance Divisi
PO Box 4320
Binghamton, NY 13902-4320

New York State Workers' Compensation Bo
328 State Street
Schenectady, NY 12305-3201

Nexigen
229 West 7th Street
Cincinnati, OH 45202-2308

Nicholas Dado
3550 Fishinger Mill Dr
Hilliard, OH 43026-9309

Nicholas Rodney
28235 SW 159th Pl
Homestead, FL 33033-5301

Nick Alvarado
10554 Oak Glen Ave
Montclair, CA 91763-4613

Nick Bash
249 SERGEANT AVENUE
FORT THOMAS, KY 41075-2327

Nickol Smith
843 Lecona Rd
Cleveland, OH 44121-1309

Nicole Dailey
3144 Chartwood Dr
Sandston, VA 23150-4124

Nicole Ferweda
1901 Augusta Dr Apt 236
Houston, TX 77057-3778

Nikki Marks
6073 DELFAIR LANE
MILFORD, OH 45150-2496

Noelia Fernandez
10821 Canelo Rd
Whittier, CA 90604-1902

Noslen Boo
18730 SW 92 Ave
Cutler Bay, FL 33157-7915

Obidio Alanis
3056 Janine Ave
Rosamond, CA 93560-7824

Octavia Adams
11660 NW 29 Place
Sunrise, FL 33323-1635

(p)OHIO BUREAU OF WORKERS' COMPENSATION
PO BOX 15567
COLUMBUS OH 43215-0567

Ohio Department of Education
25 South Front Street
Columbus, OH 43215-4183

Olivia Nance
485 E Highland Ave
Sierra Madre, CA 91024-2124

Oluwatobi Ekunsanmi
8300 W 30 1/2 St Apt 201
Minneapolis, MN 55426-3546

Omar Sanchez
600 Calle Buena Vista
Morgan Hill, CA 95037-3194

PF Portfolio 2 LP
2020 L Street 5th Floor
Sacramento, CA 95811-4260

Parchment LLC
7001 North Scottsdale Road Suite 1050
Scottsdale, AZ 85253-3665

Patricia Daley
22220 114th Rd
Cambria Hts, NY 11411-1212

Patricia Fuerte-Luffi
2371 Sw 145 Ave
Miami, FL 33175-7475

Patricia J. Burke
273 ST AGNES CIRCLE
FORT WRIGHT, KY 41011-2764

Patricia M. Berry
1110 E PHILADELPHIA ST #1108
ONTARIO, CA 91761-4812

Patricia Rosales
10576 ARLINGTON ST
ADELANTO, CA 92301-4146

Patrick Balsley
2800 Newport Ln
Matthews, NC 28105-2875

Patrick French
4220 Sunrise Ridge Rd
Shingle Spgs, CA 95682-9705

Patrick L. Penney
5994 RIDGEVIEW PLACE
FERNDALE, WA 98248-9218

Paul A. Brugman
PO BOX 268012
WESTON, FL 33326-8012

Paul Freedman
PO BOX 455
ORCAS, WA 98280-0455

Paul Medina
41041 Robards Way
Murrieta, CA 92562-6010

Paul Shaw
122 WEST TRINITY PLACE
DECATUR, GA 30030-3395

Paula Nash
1525 Howard St
Petoskey, MI 49770-8717

Pearllene Ford
3945 S FORDHAM PLACE
CINCINNATI, OH 45213-2328

Perry Hayman
1071 MAGGIE RD
NEWBURGH, NY 12550-7025

Peter J. Caccavari
1236 WAYSIDE PLACE
CINCINNATI, OH 45230-1318

Pheng Yang
3966 BAINBRIDGE DRIVE
NORTH HIGHLANDS, CA 95660-2814

Philip SnowGang
8927 SW 57TH AVE
PORTLAND, OR 97219-4954

Playa District - 6701 Center Drive
6080 Center Drive Suite 120
Los Angeles, CA 90045-9226

Porsche Gardner
644 Radnor Ln
Jacksonville, FL 32221
Kayla Gatten 32221-1244

Posnelli PC
7676 Forsyth Blvd. Suite 800
Saint Louis, MO 63105-4150

Prabhjot S. Gill
1778 LAKESHORE CT
PLUMAS LAKE, CA 95961-9404

Preston Snyder
18506 W Georgia Ave
Litchfield Pk, AZ 85340-6242

ProQuest LLC
6216 Paysphere Circle
Chicago, IL 60674-0001

QuickLaunch LLC
936 SW 1st Avenue Suite 426
Miami, FL 33130-4520

Rachael Quincel
1045 S Court St Apt 16
Circleville, OH 43113-2176

Rachael Reese
20271 Haystack Rd
Sonora, CA 95370-9245

Rachael Smith
8519 Jackson Rd
Midland, GA 31820-4305

Rachel Hunter
68 County Road
North Springfield, VT 05150-9738

Rachel RR Daigle
6233 OSGOOD PARKWAY SOUTH
FARGO, ND 58104-3309

Ramiro Arreola
PO Box 343225
Florida City, FL 33034-0225

Randy P. Findley
3618 ROBB AVE APT #5
CINCINNATI, OH 45211-4547

Raul Elias
1429 W Lockeford St
Lodi, CA 95242-2938

Raul Magadan
13042 Charleston Ct
Chino, CA 91710-5943

Raymond Edward Bolin
5310 CHATELAINE COURT
CINCINNATI, OH 45247-7501

Raymond Gonzales
PO Box 2286
Irwindale, CA 91706-1156

Reagan Robertson
4933 Beauregard St Apt T2
Alexandria, VA 22312-4974

Rebecca Cortez
7440 Marine Ave
Rch Cucamonga, CA 91730-1724

Rebecca Daigle
924 22nd Ave S
Moorhead, MN 56560-4312

Rebecca Elefson
505 Vernon St
Buckner, MO 64016-9563

Rebecca Jo Morrissey
5809 KUGLER MILL RD
CINCINNATI, OH 45236-2041

Rebecca White
C/O ROTHBERG LAW FIRM
512 E WASHINGTON BLVD.
FORT WAYNE, IN 46802-3212

Reminger & Co.
200 Public Square, Suite 1200
Cleveland, OH 44114-2330

Renee D. Cave
3987 PARKER PLACE
CINCINNATI, OH 45217-1985

Rhonda Bunker Kennedy
22553 BREAKWATER WAY
SANTA CLARITA, CA 91350-5724

Rhonda Ramirez
10318 Shaw Dr.
Spotsylvania, VA 22553-3737

Rhonda S. Finch
2097 IRETON TREES RD
MOSCOW, OH 45153-9759

Richard Barnes
1200 Sorrento Dr
Weston, FL 33326-4507

Richard M. Taylor
298 NW HARRIS LOOP
LAKE CITY, FL 32055-7223

Richard Rivoli
22342 Festividad Dr
Saugus, CA 91350-2328

Richard Robinson
2813 SW 16th St
Ft Lauderdale, FL 33312-3942

Rina Bricio
16960 SW 301st St
Homestead, FL 33030-3469

Robert B. Knight
2105 KEYSTONE BLVD
NORTH MIAMI, FL 33181-2610

Robert Boyman
1035 E OAKS ST
COMPTON, CA 90221-1125

Robert Half
2884 Sand Hill Road Suite 200
Menlo Park, CA 94025-7059

Robert M. Cotter
5 AVON FIELDS PLACE
CINCINNATI, OH 45229-1512

Robert Matthews
383 Bergin Dr Apt B
Monterey, CA 93940-4860

Robert McGriff
2992 Pickford Way
Hayward, CA 94541-4530

Robert Mcclure
163 Molly Way
Santa Cruz, CA 95065-1430

Robert O. Kirkland
5710 BLACKBIRD LANE
LA VERNE, CA 91750-2370

Robert Sanders
2375 S Park Dr Ste 420
Hebron, KY 41048-2011

Robert Smith
2931 Flannery Rd
San Pablo, CA 94806-1505

Robert Stockmeier
13504 Carroll Turner Rd
Rising Sun, IN 47040-8997

Robin Pinkard
24828 SW 128th Path
Homestead, FL 33032-9085

Robyn Dean
13725 Normande Bell
San Antonio, TX 78254-2288

Rocie S. Clark
813 NW 16TH TERRACE
FORT LAUDERDALE, FL 33311-6927

Rodney Ucles Flores
509 S Flower St Apt 4
Inglewood, CA 90301-2881

Roland Pandolfi
182 NEWPORT DRIVE NO 1003
NAPLES, FL 34114-9654

Romel Cuellar
20245 Starr King Dr
Soulsbyville, CA 95372-9601

Ron L. Cave
3489 JASMINE HILL ROAD
TALLAHASSEE, FL 32311-1668

Ron Santo
8052 CALIFORNIA AVENUE
WHITTIER, CA 90602-2709

Ronald Navarrete
241 S Olive Ave Apt 7
Alhambra, CA 91801-3247

Rosalyn Y. Brown Beatty
2508 SPINDLEHILL DRIVE #6
CINCINNATI, OH 45230-1080

Rosita Catherina Curry
5702 SHERWOOD LAKE COURT
BAKERSFIELD, CA 93313-4597

Ruby Clark
1220 Edgewater Way
Alexandria, KY 41001-9048

Ruben Munoz
10980 SW 91st St
Miami, FL 33176-1213

Ryan Allen Worthen
4948 STRATHMORE DR. APT 6
CINCINNATI, OH 45227-1035

Ryan Patrick
604 Garfield Dr
Petaluma, CA 94954-4638

Ryan Peterson
3780 Robinson Ave
Clearlake, CA 95422-8165

Ryan Smith
2040 Edgebrook Dr
Modesto, CA 95354-1735

SOCHE (Society of Ohio Council for Higher Ed
3155 Research Blvd. Suite 204
Dayton, OH 45420-4015

SP Plus
6080 Center Drive Suite 120
Los Angeles, CA 90045-9226

Sabrina Christopher
25325 Ivanhoe
Redford, MI 48239-3412

Sabrina Veargis
21213 NW 14th Pl Apt 121
Miami, FL 33169-7449

Sam Dang
342 Sequoia Ave
Brea, CA 92821-5251

Sam Liss
859 KANSAS RD.
EAST ARLINGTON, VT 05252-9771

Samantha Surprenant
2827 Telek Pl Apt 108
Alexandria, VA 22314-4879

Samuel A. Jones
3132 STONEHURST CIRCLE
KISSIMMEE, FL 34741-7621

Samuel Adabla
453 MISSOURI AVE APT 4
CINCINNATI, OH 45226-1135

Samuel Aldama
16676 E Greenhaven St
Covina, CA 91722-1124

Samuel Carranza
433 S Grande Vista Ave
Los Angeles, CA 90063-3130

Samuel Marvin Crowell
60 WINOOSKI FALLS WAY #1106
WINOOSKI, VT 05404-2249

Samuel Tomlinson
13566 S Baroque Ave
Nampa, ID 83651-8276

Sandra Akhareyi
545 W 500 N Apt 5
Salt Lake Cty, UT 84116-3461

Sandra Alicia Gonzales
4471 RUBY LANDING WAY
RANCHO CORDOVA, CA 95742-8049

Sandra Lee
5751 HONOR PARKWAY
SACRAMENTO, CA 95835-1711

Sandra Marie Mills
2 HEDGEROW LANE
CINCINNATI, OH 45220-1508

Sara Jones
8701 Hermitage Trace Cir
Henrico, VA 23228-1790

Sara Kipp
424 4th Street
New Cumberland, PA 17070-1801

Sara Kipp
C/O ROTHBERG LAW FIRM
513 E WASHINGTON BLVD.
FORT WAYNE, IN 46802

Sara Tamsukhin
590 LODGEPOLE DRIVE
MILFORD, OH 45150-6546

Sarah C.Wallis
115 WEST CENTER COLLEGE ST
YELLOW SPRINGS, OH 45387-1526

Sarah Fehribach
2205 Sieger Villa Ct
Louisville, KY 40218-1542

Sarah G. Bergh
283 GREENHOE ROAD
E DUMMERSTON, VT 05346-9574

Sara Schaaf
3731 Douglas Fir Ct
Antelope, CA 95843-5428

Sarkis Ohannessian
10950 ARROW ROUTE APARTMENT 1214
RANCHO CUCAMONGA, CA 91729-7252

Sarra Flickinger
154 Miles Ave Nw
Canton, OH 44708-5344

Savannah Fidalgo
2743 Forbes Dr
Bellevue, NE 68123-1784

Scenario LLC (Vector Solutions)
4890 West Kennedy Blvd. Suite 300
Tampa, FL 33609-1869

Scott Smith
6131 Fenley Dr
Huntingtn Bch, CA 92647-6408

Serhan Ali NaieshAl-Serhan
6077 BLACKBERRY COURT
LIBERTY TOWNSHIP, OH 45011-9333

Shane Tholcke
4922 Little John Rd
Copperopolis, CA 95228-9716

Shanice Nelson
605 Scholar House Court Apt 301
Louisville, KY 40217-1879

Shanrae Wilson
5295 Riverchase Dr Apt 1612
Phenix City, AL 36867-7517

Shantell Mitchell
2645 SW 150th Ct
Miami, FL 33185-5616

Sheila A. Costello
7025 SW 40 STREET
MIRAMAR, FL 33023-6656

Sheila M. Ingram
10736 JEFFERSON BLVD #1039
CULVER CITY, CA 90230-4933

Sherman Vernon
540 N Central Ave Apt 106
Glendale, CA 91203-3357

Shiri Perl
96 Deerfield Road
West Caldwell, NJ 07006-8134

Shirley Patricia Murillo
6780 GLORIA DRIVE # 47
SACRAMENTO, CA 95831-2036

Sierre Slevin
8372 Seattle Ave Apt 20210
Columbus, OH 43240-1579

Sigfred Neri
1294 Kestrel Ct
Concord, CA 94521-5511

Skylar Guinn
3854 Robbins Brook Dr
Winston Salem, NC 27107-2691

Soghra Ali-Sayeed
9625 MARTIN RD.
CLARENCE CENTER, NY 14032-9792

Sonia Magana
86 Cutter Drive
Watsonville, CA 95076-2229

Sophia Rasmussen
145 Japonica Ct.
Camarillo, CA 93012-5167

(p)STAPLES BUSINESS ADVANTAGE THOMAS RIGGLEMA
7 TECHNOLOGY CIRCLE
COLUMBIA SC 29203-9591

Stella Marrie
240 DIMICK ROAD
EAST HARDWICK, VT 05836-9633

Stephania Collazos
528 N 24th Ave
Hollywood, FL 33020-4304

Stephanie A. Schramm
7148 GARDEN RD
CINCINNATI, OH 45236-3606

Stephanie Elam
95 E Meadow Dr
Batavia, OH 45103-7541

Stephanie Hile
13177 Hedda Dr
Cerritos, CA 90703-6146

Stephanie Sanchez
24914 Newhall Ave
Newhall, CA 91321-1032

Stephen Bucheli Bayne
11850 65TH STREET
JURUPA VALLEY, CA 91752-4418

Steven Broseus
125 Andover Rd Apt D
Heath, OH 43056-1389

Steven Busch
19803 Squire D
Covina, CA 91724-3458

Steven Oberlander
1352 Champagne Cir
Roseville, CA 95747-7293

Steward Timothy Burns
48 HOLBROOK STREET
NORTH ADAMS, MA 01247-4211

Richard K Stovall
Allen Stovall Neuman & Ashton LLP
10 West Broad Street
Suite 2400
Columbus, OH 43215-3469

Sumaia Raian
1601 Broadway St Apt 418
Concord, CA 94520-2653

Suprenna Harris
9940 Placer St Apt A
Rch Cucamonga, CA 91730-4186

Susan E. Whitehead
60 COLLEGE STREET UNIT 3
MONTPELIER, VT 05602-3203

Susan Grace
640 MASON ROAD
TAYLOR MILL, KY 41015-1978

TIES
2025 East River Parkway
Minneapolis MN 55414-3604

Ta-Wanda Miles
6931 Hillshire Drive
Memphis, TN 38133-7068

Taft Stettinius & Hollister LLP
425 Walnut Street Suite 1800
Cincinnati, OH 45202-3920

Tamika Walker
2264 Meadow Glade Ln Apt 3
Memphis, TN 38134-9712

Tammy Gilligan
31 JOHNS VALLEY DRIVE
FISHERSVILLE, VA 22939-2049

Tammy Sue Lapsley Oesting
1425 BROADWAY # 22505
SEATTLE, WA 98122-3854

Tangela Lynn Boyd
13624 ERIDANUS DRIVE
ORLANDO, FL 32828-9370

Tarhesha English
921 NW 34th Way
Lauderhill, FL 33311-6549

Tarja Lewis
5211 Dix Street NE
Washington, DC 20019-6647

Taylor Hitson
720 Caliente Dr
Brandon, FL 33511-7965

Tera Frudakis
4224 Birchwood Ave
Seal Beach, CA 90740-2811

Teresa F. Wilkins
3396 STARBOARD LANE
ERLANGER, KY 41018-2666

Terrena Smith
2903 Lisage Way
Silver Spring, MD 20904-6706

Terri E. Mendoza
58 MEADOW STREET
FRAMINGHAM, MA 01701-3541

Thalia Thomas
44 Chestnut Ave
Webster Grvs, MO 63119-4105

The Ohio State University
15 East 15th Avenue Fifth Floor
Columbus, OH 43201-1601

The Virtual Care Group LLC
15332 Antioch Street Suite 411
Los Angeles, CA 90272-3603

Theresa A. Warren
9186 CANAL WY
WEST CHESTER, OH 45069-2965

Theron A. Clark
813 NW 16TH TERRACE
FORT LAUDERDALE, FL 33311-6927

Thomas Capps
925 Pala Mesa Dr
Corona, CA 92879-8558

Thomas Clement
266 Old Field Run
Richmond Hill, GA 31324-6851

Thomas W. Frederick
511 NW 93 AVENUE
PEMBROKE PINES, FL 33024-6328

Tiasia Cockrell
11705 Harden Ct
Cincinnati, OH 45240-1923

Tiasia J. Cockrell
11705 HARDEN COURT
CINCINNATI, OH 45240-1923

Tiera Buie
790 S Biscayne River Dr
Miami, FL 33169-6145

Tiffany Hall
515 Girard Blvd SE Apt H
Albuquerque, NM 87106-2961

Tiffiany Meeks
4885 Sheffield Way
Grove City, OH 43123-1387

Tiffinee Allen
7880 Sequoia Ct Apt 6
Cincinnati, OH 45239-4555

Timothy Keyes
PO 36
Colfax, CA 95713-0036

Tina Zollo
28 Colony Dr
Holbrook, NY 11741-2800

Todd Turney
5558 N Delbert Ave
Fresno, CA 93722-2514

Tom Maloney
3334 E COAST HWY #320
CORONA DEL MAR, CA 92625-2328

Tonya R. Tate
6834 KERRI VALLEY
CORDOVA, TN 38018-2849

Torre Williams
5970 Fairlane Ave
Eastvale, CA 92880-8858

Tracey L. Tiller
3601 FOREST PARK DRIVE
CINCINNATI, OH 45229-2409

Traci Houston
611 Pebble Beach Dr
Jacksonville, TX 75766-9376

Tracy M. Neher
W1076 SPLEAS SKONEY RD
EAST TROY, WI 53120-2319

Trevor Gordon
4252 Valtara Rd
Cameron Park, CA 95682-8988

Troy Armstrong
519 E 4th Ave
Garnett, KS 66032-1509

Troy Burch
1399 9th Ave Apt 817
San Diego, CA 92101-4747

Tyfanee Klebba
5419 Smith St
Russellville, MO 65074-1201

Tyler Bengard
1036 Montrose Dr
Lk Havasu Cty, AZ 86406-7756

Tyler Camigi
379 Manzanita Ave
Fairfield, CA 94533-1101

Tyler Konkel
2630 Darwin Pl
El Dorado Hls, CA 95762-5379

US Post Office
2344 Kemper Lane
Cincinnati, OH 45206-9998

Um S. Ramos
14522 SW 125 PLACE
MIAMI, FL 33186-7400

Undraya Jones
2774 Riverview Rd
Macon, GA 31204-1132

Union Institute & University
c/o Blackwell Hollinger & Co. LLC
580 5th Ave., Ste. 820
New York, NY 10036-4762

University Accounting Services
500 Virginia Drive Suite 514C
Ft. Washington, PA 19034-2735

Valerie Ibarra
2043 Swift Circle
San Jacinto, CA 92583-2013

Valerie Querrm
3505 W Clark Rd Apt R203
Dewitt, MI 48820-9449

Valerie Vasquez
13924 Mcclure Ave Unit 119
Paramount, CA 90723-2265

Vanessa Graves
1112 Wellington St Apt 201
Greenville, MI 48838-2559

Vanessa Morrison
15902 Sharonhill Dr
Whittier, CA 90604-3553

Vanessa Tortora
4428 E 6th St. Apt. C
Long Beach, CA 90814-4560

Vanessa Tortora
C/O ROTHBERG LAW FIRM
514 E WASHINGTON BLVD.
FORT WAYNE, IN 46802-3212

Vedad Caus
1652 Islesworth Way
Plumas Lake, CA 95961-9132

Vernisha Waters
24 Heritage Dr
Dover, DE 19904-6519

Veronica De La Rosa
1301 Valeview Ave
Glendora, CA 91740-4055

Vicki Harless
1910 Sunset Hwy
E Wenatchee, WA 98802-4138

Vicky Antunez
618 N Plum St
Ontario, CA 91764-3742

Victoria Carty
59 Clearwater Dr
Brunswick, OH 44212-1535

Victoria Elayne Hall Doty
8560 NW 15TH STREET
PEMBROKE PINES, FL 33024-4865

Victoria Moore
2854 Joyce Ave Apt A
Columbus, OH 43211-1790

Victoria Raygoza
430856 E Highway 60 Lot 7
Vinita, OK 74301-8026

Virginia Reeves
13811 Glenoaks Blvd Apt 220
Rnch Cascades, CA 91342-7921

Vitaly Morozov
11117 JARDIN PL
CINCINNATI, OH 45241-6629

Vitaly Zanko
2017 Fairhaven St
Roseville, CA 95747-4109

Wade Carr
691 Alamo Ct
Oakdale, CA 95361-8686

Wells Fargo
420 Montgomery Street
San Francisco, CA 94104-1298

Wendy Vazquez
69 Monroe St
Lodi, NJ 07644-3042

William A. Lipps
490 ANDERSON FERRY
CINCINNATI, OH 45238-6901

William Lindsay Smyser
16417 VALLEY SPRINGS ROAD
CHINO HILLS, CA 91709-5230

William Morris
1789 Rosewood Way
Upland, CA 91784-1766

Woden S. Teachout
393 BROOK ROAD
MIDDLESEX, VT 05602-8722

Yasmin Vargas
515 Lewis Perkins Rd
Leesville, LA 71446-8928

Yesenia Hernandez
81600 Fred Waring Dr
Indio, CA 92201-2032

Yolanda Carlos
PO BOX 3563
VICTORVILLE, CA 92393-3563

Yolanda Rochelle Villa
9414 SUMMER RIVER DR
RICHMOND, TX 77406-2633

Ysabel Mills
30605 8th Pl S
Federal Way, WA 98003-4137

Yul...
11019 KNIGHTSBRIDGE LN
FISHERS, IN 46037-9153

Zachary Quicuti
15222 SW 138th Ter
Miami, FL 33196-5024

Zohaib Shaikh
8 Rainwood Ct
Sacramento, CA 95823-6941

Zongliang Dong
6133 ORVIETO CT
RANCHO CUCAMONGA, CA 91737-6955

Zuriah Mcknight
4264 Windspring Cir
Corona, CA 92883-5925

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Ohio Bureau of Workers' Compensation
30 West Spring Street
Columbus, OH 43215-2256

Staples, Inc.
PO Box 102419
Columbia, SC 29224

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)AT&T

(u)Crystal Barton
82 Florence Hall Boulevard
Falmouth, Tr

(u)Jerence James
2 Trevennion Towers
Kingston, OT

(u)Khasim Panton
11 Old Golden Spring Road
Kingston, OT

(u)Layla Piehler
Am Schildchen 12
Eschweiler, No

(u)Leronne Tyrell
24B Boundbrook Rd
Port Antonio, Po

(u)Nasra Ali Social Media Specialist

(d)PF Portfolio 2, LP
2020 L Street, 5th Floor
Sacramento, CA 95811-4260

(u)Diane Richard-Allerdyce, et al.

(u)Romario Gayle
9 Candlewood Place, Pleasanton Gardens
Kingston, Sa

(u)Sasha Gay Mullings
8 Havendale Mews
Kingston 19, Sa

(u)Ties

(u)Verizon

End of Label Matrix
Mailable recipients    875
Bypassed recipients     13
Total                  888